7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor U.S. Park Police

Date 6/23/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet | | | | | | See Semen Exam Sheet |
| 1 | — | | | | | |
| 2 | — | | | | | ↓ |
| 3 | + | QNS | | | ✓ PCR | See Semen Exam Sheet |
| 4 | — | | | | | |
| 5 | — | | | | | |
| 6 | — | | | | | |
| 7 | — | | | | | |
| 8 | — | | | | | |
| 9 | — | | | | | |
| 10 | — | | | | | |
| 11 | — | | | | | |
| 12 | — | | | | | |
| 13 | — | | | | | |
| 14 | — | | | | | |
| 15 | — | | | | | |
| 16 | — | | | | | |
| 17 | — | | | | | |
| 18 | — | | | | | ↓ Elliott-60 |

2

FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Lab No.** 70521022 S GX FY | | | |
| | | | **Contributor** US Park Police | | | |
| | KP ⊕ KN ⊖ | | **Date** 6/23/97 | | | |

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet (Continued) | | | | | | |
| 19 | — | | | | | See Serien Exam Sheet |
| 20 | — | | | | | |
| 21 | — | | | | | |
| 22 | — | | | | | |
| 23 | — | | | | | |
| 24 | — | | | | | |
| 25 | — | | | | | |
| 26 | — | | | | | |
| 27 | — | | | | | |
| 28 | — | | | | | |
| 29 | — | | | | | |
| 30 | — | | | | | |
| 31 | — | | | | | |
| 32 | — | | | | | |
| 33 | — | | | | | |
| 34 | — | | | | | |
| 35 | — | | | | | |
| 36 | — | | | | | Elliott-61 |

FBI/DOJ

rch

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/23/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet (continued) | | | | | | |
| 37 | — | | | | | See Semen Exam Sheet |
| 38 | — | | | | | |
| 39 | — | | | | | |
| 40 | — | | | | | |
| 41 | — | | | | | |
| 42 | — | | | | | |
| 43 | — | | | | | |
| 44 | — | | | | | |
| 45 | — | | | | | |
| 46 | — | | | | | ↓ |
| General Swabbing | — | | | | | This item yielded no additional stains of serological value. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | Elliott-62 |

FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/24/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks | |
|---|---|---|---|---|---|---|---|
| Q6 Pillow Case | | | | | | See Semen Exam Sheet | |
| 1 | — | | | | | | |
| 2 | — | | | | | | |
| 3 | — | | | | | | |
| 4 | — | | | | | | |
| 5 | — | | | | | | |
| 6 | — | | | | | | |
| 7 | — | | | | | | |
| 8 | — | | | | | | |
| 9 | — | | | | | | |
| 10 | — | | | | | | |
| 11 | — | | | | | | |
| 12 | — | | | | | | |
| 13 | — | | | | | | |
| 14 | — | | | | | | |
| 15 | — | | | | | | |
| 16 | — | | | | | | |
| 17 | — | | | | | | |
| 18 | — | | | | | See Semen Exam Sheet | |

Elliott-63    FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor U.S. Park Police

Date 6/24/97

KD ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Oxo Pillow Case (continued) | | | | | | |
| 19 | — | | | | | See Semen Exam Sheet |
| 20 | — | | | | | See Semen Exam Sheet |
| 21 | — | | | | | See Semen Exam Sheet |
| 22 | — | | | | | See Semen Exam Sheet |
| 23 | — | | | | | See Semen Exam Sheet |
| 24 | — | | | | | See Semen Exam Sheet |
| 25 | — | | | | | See Semen Exam Sheet |
| 26 | — | | | | | See Semen Exam Sheet |
| 27 | — | | | | | See Semen Exam Sheet |
| 28 | — | | | | | See Semen Exam Sheet |
| 29 | — | | | | | See Semen Exam Sheet |
| General Swabbing | — | | | | | No additional stains of serological value were located. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Elliott-64

FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/25/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q7 Sheet | | | | | | See Semen Exam Sheet |
| 1 | — | | | | | |
| 2 | — | | | | | |
| 3 | — | | | | | |
| 4 | — | | | | | |
| 5 | — | | | | | |
| 6 | — | | | | | |
| 7 | — | | | | | |
| 8 | — | | | | | |
| 9 | | | | | | |
| 10 | — | | | | | |
| 11 | — | | | | | |
| 12 | — | | | | | |
| 13 | — | | | | | |
| 14 | — | | | | | |
| 15 | — | | | | | |
| 16 | — | | | | | |
| 17 | — | | | | | |
| 18 | — | | | | | See Semen Exam Sheet |

Elliott-65    FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/25/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| 07 Sheet (Continued) | | | | | | |
| 19 | — | | | | | See Semen Exam Sheet |
| 20 | — | | | | | |
| 21 | — | | | | | |
| 22 | — | | | | | |
| 23 | — | | | | | |
| 24 | — | | | | | |
| 25 | — | | | | | |
| 26 | — | | | | | |
| 27 | — | | | | | |
| 28 | — | | | | | |
| 29 | — | | | | | |
| 30 | — | | | | | |
| 31 | — | | | | | |
| 32 | — | | | | | |
| 33 | — | | | | | |
| 34 | — | | | | | |
| 35 | — | | | | | |
| 36 | — | | | | | See Semen Exam Sheet |

Elliott-66

FB1/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

| | | | | | | |
|---|---|---|---|---|---|---|
| **Lab No.** 70521022 S 6X FY | | | | | | |
| **Contributor** US PARK Police | | | | | | |
| **Date** 6/25/97 | | | | | | |

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-N | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q7 Sheet (continued) | | | | | | |
| 37 | — | | | | | See Semen Exam Sheet |
| 38 | — | | | | | |
| 39 | — | | | | | |
| 40 | — | | | | | |
| 41 | — | | | | | |
| 42 | — | | | | | |
| 43 | — | | | | | |
| 44 | — | | | | | |
| 45 | — | | | | | See Semen Exam Sheet |
| General Swabbing | — | | | | | The remainder of this item yielded no stains of serological value. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Elliott-67

FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/24/97

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q8 Paper Towel (front, lower left Quad.) | blunk —/— | | | | | See Semen Exam Sheet |
| 1 | — | | | | | See Semen Exam Sheet |
| 2 | — | | | | | See Semen Exam Sheet |
| 3 | — | | | | | See Semen Exam Sheet |
| 4 | — | | | | | See Semen Exam Sheet |
| 5 | — | | | | | See Semen Exam Sheet |
| 6 | — | | | | | See Semen Exam Sheet |
| 7 | — | | | | | See Semen Exam Sheet |
| 8 | — | | | | | See Semen Exam Sheet |
| General Swabbing | — | | | | | This item yielded no additional stains of serological value |
| | | | | | | |
| | | | | | | 6/25/97 |
| Q9 Paper Towel (Front, bottom, ® corner) | KP ⊕ KN ⊖ | | | | | See Semen Exam Sheet |
| | | | | | | |
| 1 | — | | | | | See Semen Exam Sheet |
| General Swabbing | — | | | | | This item yielded no additional stains of serological value. |
| | | | | | | |

Elliott-68                     FBI/DOJ

7-114 (Rev. 10-28-93)

## BLOOD EXAMINATION

| | | | | | Lab No. 70521022 S GX FY |
| | | | | | Contributor US Park Police, DC |
| | | | | | Date 6/13/97 |

KP ⊕
KN ⊖

| Specimen | Pheno. | Hemo. | Anti-H | Enzymes | DNA | Remarks |
|----------|--------|-------|--------|---------|-----|---------|
| Q11 Oral Swab (on stick) | — | | | | | See Semen Exam Sheet |
| | | | | | | |
| Q12 Vaginal Swab (on stick) | — | | | | | See Semen Exam Sheet |
| | | | | | | |
| Q13 Vaginal Swab (on stick) | — | | | | | See Semen Exam Sheet |
| | | | | | | |
| Q14 Vaginal Swab (on stick) | — | | | | | See Semen Exam Sheet |
| | | | | | | |
| Q15 Vaginal Swab (on stick) | — | | | | | See Semen Exam Sheet |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Elliott-69

FBI/DOJ

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S GX FY

Contributor
US Park Police

Date 6/17/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q1 Brassiere (Inside back top edge) | | | | | | "Cassie", 100% cotton, peach with white trim, size m (8-10), training bra. |
| | |au w/C −/− | | | | a medium size stain (~3½" x 2") visible under alternate light source on outside in right arm pit area. |
| | | | | | | |
| | | | | | | |
| Q2 Panties (inside back below waistband) | | | | | | 100% cotton, size 6, white and yellow stripes, ripped near tag on seam. |
| 1S |au w/C +/− | | |1su w/C −/− | | Large stain, covering most of inside crotch area, visible under alternate light source but also has a faint yellowish-brown discoloration. |
| 2 | − | | | | | Small, elongated stain on inside back center above crotch seam. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FBI/DOJ

Elliott-70

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| | | | | | | Lab No. 70521022 S GX FY |
|---|---|---|---|---|---|---|
| | | | | | | Contributor U.S. Park Police |
| | | | | | | Date 6/19/97 |

KP ⊕
HN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q3 Jeans (Inside back below waistband) | | | | | | Blue denim pants, size 28, button fly, 100% cotton, "Vintage Series, Gordi-basic X" |
| 1 | — | | | | | Quarter size stain visible under alternate light source on outside front, right leg. 7½" below pocket. |
| 2 | — | | | | | Nickel size stain, visible under alternate light source on outside front, 3½" below stain 1. |
| 3 | — | | | | | Small stain visible under alternate light source on outside front left leg, knee area. |
| 4 | — | | | | | 1½" x 1½" size stain, visible under alternate light source on outside front left leg, knee area. |
| 5 | — | | | | | Nickel size stain, visible under alternate light source on outside front left leg, knee area. |
| 6 | — | | | | | Dime size stain, visible under alternate light source on outside front left leg, knee area. |
| 7 | — | | | | | Nickel size stain, visible under alternate light source on outside front, left leg 9" from bottom. |
| | | | | | | |

FBI/DOJ

Elliott-71

AMS

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/19/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q3 Jeans (continued) | | | | | | |
| 8 | — | | | | | 1¾"x1" dye stain visible under alternate light source on outside left leg, just below stain 7. |
| 9 | — | | | | | Dime size stain visible under alternate light source on outside back just below right pocket. |
| Q4 Shirt (outside, back) | KP ⊕ KN ⊖ | | | | | XL, "Polo by Ralph Lauren," green and black horizontal stripes, long sleeve. |
| 1 | Isv w/c — / — | | | | | Dime size, visible under alternate light source on outside front just right and below buttons |
| 2 | — | | | | | Dime size stain visible under alternate light source on outside front 8" below Polo logo. |
| 3 | — | | | | | Nickel size stain, visible under alternate light source next to stain 2. |
| 4 | — | | | | | Nickel size stain, visible under alternate light source on left sleeve in elbow area. |

FBI/DOJ

Elliott-72

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/19/97

KP©
KNⒺ

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q4 Shirt (continued) | | | | | | |
| 5 | — | | | | | Nickel size stain visible under alternate light source on outside back left sleeve 6" from cuff. |
| 6 | — | | | | | Dime size stain visible under alternate light source on back bottom right edge. |
| 7 | — | | | | | Nickel size stain, 5" from cuff on back of right sleeve, visible under alternate light source |
| 8 | — | | | | | Small, 1" elongated stain, visible under alternate light source on outside back right sleeve 1½ from cuff. |
| 9 | — | | | | | 2" elongated stain, visible under alternate light source on back right sleeve on cuff. |
| 10 | — | | | | | Dime size stain, visible under alternate light source and below stain 9". |
| 11 | — | | | | | 1½" elongated stain visible under alternate light source on inside left side near collar below top button hole. |
| | | | | | | |

FBI/DOJ

Elliott-73

Xh

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| Lab No. | 70521022 S GX FY |
| Contributor | US Park Police |
| Date | 6/20/97 |

KP ⊕
KN⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q4 Shirt (continued) | | | | | | |
| 12 | — | | | | | Quarter size stain visible under alternate light source on inside cuff of right sleeve |
| 13 | — | | | | | Quarter size stain visible under alternate light source on inside of the back ~6" below collar. |
| 14 | — | | | | | Dime size stain visible under alternate light source located 12" below collar on inside of the back. |
| 15 | — | | | | | Faint, whitish 1½" elongated stain located on inside cuff of left sleeve. |
| | —/ca | | | | | This item yielded no additional stains. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Elliott-74

FBI/DOJ

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| | | | | | | Lab No. 70521022 S GX FY |
|---|---|---|---|---|---|---|
| | | | | | | Contributor US Park Police |
| | KP ⊕ KN ⊖ | | | KO ⊕ KN ⊖ | | Date 6/23/97 |
| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
| Q5 Sheet | | | | | | Kingsize, Mauve, fitted, "Westpoint Stevens," 50% cotton, 50% polyester, sheet. |
| 1 | — | | | | | A large (13"x6") composite stain with several areas of discoloration on front. See drawing. |
| 2 | — | | | | | Elongated stain (4"x1"), which in an area of discoloration. Located on front. See drawing |
| 3 | — | | | | | Pin size stain, reddish-brown. Located on front. See drawing. |
| 4 | — | | | | | 1.5"x1.25" circular faint discoloration. See drawing |
| 5 | — | | | | | 2.5"x1.5" faint whitish stain. See drawing |
| 6 | — | | | | | 3"x1.25" faint, whitish stain. See drawing. |
| 7 | — | | | | | Eraser size area of discoloration. See drawing |
| 8 | — | | | | | Quarter size area of discoloration. |
| 9S | + | | | 1su — | ✓ | Dime size faint, white stain. See Drawing. |
| 10. | — | | | | | Dime size area of discoloration. See drawing. |
| 11 | — | | | | | Nickel size faint whitish stain. See drawing |
| 12 | — | | | | | 2.5"x1.5" area of discoloration. See drawing |
| 13 | — | | | | | Dime size, faint whitish stain. See drawing |

FB1/DOJ

Elliott-75

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 705 21022 S GX FY

Contributor US Park Police

Date 6/23/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet (continued) | | | | | | |
| 14 | — | | | | | Quarter sized area of discoloration. See drawing |
| 15 | — | | | | | Quarter sized area of discoloration. See drawing |
| 16 | — | | | | | Quarter size area of discoloration. See drawing |
| 17 | — | | | | | 1"x1.5" faint area of discoloration. See drawing |
| 18 | — | | | | | Quarter size faint area of discoloration. See drawing |
| 19 | — | | | | | .25"x.75" dark blue stain. See drawing |
| 20 | — | | | | | Quarter-size brownish stain. See drawing |
| 21 | — | | | | | 1.5"x1.5" faint area of discoloration. See drawing |
| 22 | — | | | | | 2"x1.5" faint whitish stain. See drawing. |
| 23 | — | | | | | Eraser size, dark, reddish-brown stain. See drawing |
| 24 | — | | | | | 2"x2" faint area of discoloration. See drawing |
| 25 | — | | | | | Quarter size, faint area of discoloration. See drawing |
| 26 | — | | | | | Quarter size, faint area of discoloration. See drawing |
| 27 | — | | | | | 13"x11" faint area of discoloration. See drawing |
| 28 | — | | | | | Quarter size, faint area of discoloration. See drawing |
| 29 | — | | | | | Quarter size, faint area of discoloration. See drawing |
| 30 | — | | | | | Eraser size, reddish-brown stain. See drawing. |
| | | | | | | |

Elliott-76

FB1/DDJ

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 705210a2 S GX FY

Contributor  US Park Police

Date  6/23/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet (continued) | | | | | | |
| 31 | — | | | | | Quarter size, area of discoloration. See drawing. |
| 32 | — | | | | | Quarter size, area of discoloration. See drawing. |
| 33 | — | | | | | Quarter size, area of discoloration. See drawing. |
| 34 | — | | | | | Eraser size, reddish stain. See drawing. |
| 35 | — | | | | | Quarter size, area of discoloration. See drawing. |
| 36 | — | | | | | Quarter size area of discoloration. See drawing. |
| 37 | — | | | | | 1.5", .5" area of discoloration. See drawing. |
| 38 | — | | | | | Quarter size area of discoloration. See drawing |
| 39 | — | | | | | 2"x.5" area of discoloration. See drawing. |
| 40 | — | | | | | Quarter size area of discoloration. See drawing. |
| 41 | — | | | | | Dime size, whitish stain. See drawing. |
| 42 | — | | | | | Quarter size, area of discoloration. See drawing. |
| 43 | — | | | | | Dime size, whitish stain. See drawing. |
| 44 | — | | | | | Dime size, whitish stain. See drawing. |
| 45 | — | | | | | Nickel size, area of discoloration. See drawing. |
| 46 | — | | | | | Nickel size area of discoloration. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FBI/DOJ

Elliott-77

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S 6X FY

Contributor US Park Police

Date 6/23/97

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q5 Sheet (continued) | | | | | | |
| | | | | | | |
| | 27 | | | | 46 43 44 41 40 | Drawing: Approximate |
| 24 | 25 26 | | | 38 | 39 37 42 | location of stains |
| 20 21 | 22 | | | 33 31 32 | 36 34 35 | |
| 17 | | 23 19 | 28 30 | | 15 | |
| 18 | | | | | | |
| | | 16 | 13 29 | 12 11 10 | 14 9 8 7 6 5 | |
| 4 | | | 3 | | 2 | |
| □ 100? | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FBI/DOJ

Elliott-78

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No.: 70521022 S GX FY

Contributor: US Park Police

Date: 6/24/97

KP ⊕
KN ⊖

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Ole Pillow Case | | | | | | "Stevens", King Size, 50% Combed cotton, 50% Polyester, mauve pillowcase with stains throughout. |
| 1 | — | | | | | Quarter size stain, area of discoloration. See drawing |
| 2 | — | | | | | Quarter size stain, area of discoloration. See drawing |
| 3 | — | | | | | Eraser size stain, whitish area. See drawing |
| 4 | — | | | | | Quarter size stain, area of discoloration. See drawing |
| 5 | — | | | | | Nickel size stain, area of discoloration. See drawing |
| 6 | — | | | | | Nickel size stain, yellowish, slightly crusty stain. |
| 7 | — | | | | | Eraser size. Whitish stain. See drawing. |
| 8 | + | | | 1su w/c −/− | √ PCR | Large, 18"x10" size stain, Area of discoloration, with a small area of white crust-like material. |
| 9 | + | | | QNS | √ PCR | Eraser size, white crust-like stain. See drawing |
| 10 | — | | | | | 3"x1" size stain, area of discoloration, with small amount of crust-like material. See drawing |
| 11 | — | | | | | 2"x2" size stain, area of discoloration. See drawing |
| 12 | — | | | | | 3"x1.5" size stain, area of discoloration. See drawing. |
| 13 | — | | | | | 2"x1.5" size stain, area of discoloration with small blackish stain. |

FBI/DOJ

Elliott-79

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| Lab No. |
|---|
| 70521022 S6X FY |

| Contributor |
|---|
| US Park Police |

| Date |
|---|
| 6/24/97 |

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| (No Pillow Case (continued) | | | | | | |
| 14 | — | | | | | 25 x 2.5" dye stain, area of discoloration with small black stain in center. See drawing. |
| 15 | — | | | | | Eraser size, faint white stain. See drawing |
| 16 | — | | | | | Eraser size, faint white stain. See drawing |
| 17 | — | | | | | Eraser size, faint white stain. See drawing |
| 18 | — | | | | | Dime size stain, faint white stain. See drawing |
| 19 | — | | | | | Dime size stain, faint white stain. See drawing |
| 20 | — | | | | | Nickel size, reddish-brown (faint) stain. See drawing. |
| 21 | — | | | | | Quarter size, faint yellowish, crust like stain. See drawing. |
| 22 | — | | | | | Dime size area of discoloration. See drawing |
| 23 | — | | | | | 5"x1" size stain, area of discoloration. See drawing |
| 24 | — | | | | | Eraser size, faint black stain. See drawing |
| 25 | — | | | | | Eraser size, faint black stain. See drawing |
| 26 | — | | | | | 1.5"x1" size, area of discoloration. See drawing |
| 27 | — | | | | | 3½"x2½" size, area of discoloration. See drawing. |
| 28 | — | | | | | 2"x2" size, area of discoloration. See drawing. |

FBI/DOJ

Elliott-80

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S 6X FY

Contributor US Park Police

Date 6/24/97

KP ⊕
HN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q6 Pillow case (continued) 29 | — | | | | | 4½" x 2½" stain, area of discoloration. See drawing. |
| ⑥ ⑤ ⑦ | | ⑩ | | | | : Approximate location of stains 1-10 on outside top or front |
| ⑨ ⑧ ⑨ | 8 | | | | | of pillow case |
| ② ④ | | | | | | |
| ② ⑳ ㉓ ㉒ ㉑ ㉗ ㉘ | | ⑫ ⑪ ⑭ ⑬ | | | | : Approximate location of stains 11-29 on outside back of pillowcase |
| ㉔㉕ | ㉖㉙㉚ | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

FBI/DOJ

Elliott-81

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| Lab No. |
|---|
| 70521022 S GXFY |

| Contributor |
|---|
| US Park Police |

| Date |
|---|
| 6/25/97 |

MP ⊕
KN ⊖

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q7 Sheet | | | | | | "Westport Stevens," King Size, top sheet, 50% Cotton, 50% polyester. Soiled and stained throughout entire item. See drawing for location |
| 1 | 18u w/c −/− | | | | | ~15"x10" size stain, blackish, charcoal-like smear. |
| 2 S | WK + | | | QNS | 18u √ | Nickel size, faint white stain. See drawing |
| 3 | − | | | | | Quarter size, faint white stain. See drawing |
| 4 S | WK + | | | 18u w/c −/− | √ | 12"x3" size area of discoloration. See drawing |
| 5 S | WK + | | | 18u − | √ | 8½"x 8½" stain of a slight area of discoloration see drawing |
| | | | | | | |
| 6 | − | | | | | 8½"x2", faint brownish-yellow stain. See drawing |
| 7 | − | | | | | 11"x 4½ size, brownish stain. See drawing |
| 8 | − | | | | | Dime size, area of discoloration. See drawing |
| 9 | − | | | | | ~16"x7" size area of discoloration. See drawing |
| 10 | − | | | | | 3" circular stain, area of discoloration. See drawing |
| 11 | − | | | | | 1½" circular stain, area of discoloration see drawing |
| 12 | − | | | | | 1½ circular stain, area of discoloration. See drawing |
| 13 | − | | | | | Quarter size area of discoloration. See drawing |
| 14 S | WK + | | | 18u − | √ | 15½" circular, dark area of discoloration. See drawing |
| | | | | | | |

FBI/DOJ

Elliott-82

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| | | | | | | Lab No. 70521022 S GX FV |
|---|---|---|---|---|---|---|
| | | | | | | Contributor US Park Police |
| | KP ⊕ KN ⊖ | | | KP ⊕ KN ⊖ | | Date 6/25/97 |
| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
| ① 7 Sheet (continued) | | | | | | |
| 15 | — | | | | | 1½" circular, faint brownish stain. See drawing |
| 16S | WK + | | | 1Su — | ✓ | 5'6" x 2'½", blackish charcoal-like stain. See drawing. |
| 17S | + | | | 1Su — | ✓ | 2½" circular, white stain. See drawing. |
| 18 | — | | | | | Dime size, blackish stain. See drawing |
| **19** | — | | | | | Dime size, faint orange-brownish stain. See drawing. |
| 20 | — | | | | | Dime size, faint blackish stain. See drawing |
| 21 | — | | | | | Nickel size, faint brownish stain. See drawing |
| 22 | — | | | | | 2" circular, faint white stain. See drawing |
| 23 | — | | | | | Composite stain, white stain with area of discoloration. See drawing |
| 24 | — | | | | | 3"x1" size, area of discoloration. See drawing |
| 25 | — | | | | | 2½"x1" size, faint brownish stain. See drawing |
| 26 | — | | | | | 3" circular area of discoloration. See drawing |
| 27 | — | | | | | 2¾" circular area of discoloration. See drawing |
| 28 | — | | | | | 8"x8" composite stain with area of discoloration. See drawing |

FBI/DOJ

Elliott-83

AMG

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S6X FY

Contributor
US Park Police

Date 6/25/97

KP ⊕
KN ⊖

KP ⊗
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q7 Sheet (continued) | | | | | | |
| 29 | — | | | | | 3½" circular, faint white stain. See drawing |
| 30 | — | | | | | 1½" x ½" size, faint brownish stain. See drawing |
| 31 | — | | | | | 2½" circular stain, area of discoloration. See drawing |
| 32 | — | | | | | 2" circular, faint white stain. See drawing |
| 335 | WK+ | | | 1¾ — | √ | 14" x 7" size composite areas of discoloration. |
| 34 | — | | | | | 5" x 1½" size, faint area of discoloration. See drawing |
| 35 | — | | | | | 3" x 1½" size, area of discoloration. See drawing |
| 36 | — | | | | | 1" x ¾" size, area of discoloration. See drawing. |
| 37 | — | | | | | Nickel size, faint brownish stain. See drawing. |
| 38 | — | | | | | 2¼" circular stain, area of discoloration. See drawing. |
| | | | | | | |
| 39 | — | | | | | 1½" x 1 area of discoloration. See drawing. |
| 40 | — | | | | | Quarter size, area of discoloration. See drawing |
| 41 | — | | | | | 17" x 6" size, area of discoloration. See drawing |
| 42 | — | | | | | 2" circular stain, dark grayish area of discoloration. See drawing. |
| 43 | — | | | | | 5" x 1" area of discoloration. See drawing. |
| | | | | | | |
| | | | | | | |

FBI/DOJ

Elliott-84

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/25/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q7 Sheet (continued) | | | | | | |
| 44 | — | | | | | 5"x3" size, area of discoloration. See drawing |
| 45 | — | | | | | Quarter size, area of discoloration. See drawing |
| | | | | | | |
| Top | | | | | | Top |



Front

Back

FBI/DOJ

Elliott-85

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No. 70521022 S GX FY

Contributor US Park Police

Date 6/24/97

KP ⊕
KN ⊗

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q8 Paper Towel | | | | | | White paper towel with floral print. Heavily soiled and crumpled. |
| 1 | Isu w/c —/— | | | | | 1.5"x2" stain visible under alternate light source on front left edge near bottom. |
| 2 | — | | | | | 1.5" x 2.5" stain visible under alternate light source on front bottom edge in center. |
| 3 | — | | | | | 3"x1" stain visible under alternate light source on front bottom edge in right corner. |
| 4 | — | | | | | 2.5" x 1.5" stain visible under alternate light source just below stain 3. |
| 5 | — | | | | | 2½" x 1½" stain visible under alternate light source on front in bottom right corner. |
| 6 | — | | | | | Quarter size stain visible under alternate light source on front in upper right corner. |
| 7 | — | | | | | 3½" x 2" stain visible under alternate light source on front in upper left corner. |
| 8 | — | | | | | 1½"x 1½" size stain visible under alternate light source on front in center. |

FBI/DOJ

Elliott-86

AMG

α

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

| | | | | | | |
|---|---|---|---|---|---|---|
| **Lab No.** 70521022 S GX FY | | | | | | |
| **Contributor** US Park Police | | | | | | |
| **Date** 6/25/97 | | | | | | |

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| 09 Paper Towel (Front bottom, Right corner) | | | | | | White paper towel with floral print. Slightly crumpled. |
| | 1au w/c −/− | | | | | Large (8x10") stain visible under alternate light source covering entire front middle of paper towel. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

7-115 (Rev. 10-28-93)

## SEMEN EXAMINATION

Lab No.  70521022 S GX FY

Contributor  US Park Police DC.

Date  6/13/97

KP ⊕
KN ⊖

| Specimen | Acid Phos. | Florence Crystals | Sperm Cells | p30 | DNA | Remarks |
|---|---|---|---|---|---|---|
| Q11  Oral Swab (on stick) | | | | Isu — | | Swab with wooden stick Swab head with no visible stains. |
| Q12  Vaginal Swab (on stick) | | | | Isu — | | Swab with wooden stick. Swab head covered with faint yellowish stain. |
| Q13  Vaginal Swab (on stick) | | | | Isu — | | Swab with wooden stick. Swab head covered with faint yellowish stain. |
| Q14  Vaginal Swab (on stick) | | | | Isu — | | Swab with wooden stick. Swab head covered with faint yellowish stain. |
| Q15  Vaginal Swab (on stick) | | | | Isu — | | Swab with wooden stick. Swab head covered with faint yellowish stain |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Elliott-88

FBI/DOJ

## *** P-30 ELISA ***

PLATE #: 970613001    DISK VOLUME :    TODAY'S DATE: 6/16/07

6 x SD = .112

CONTROLS: 20 NG/ML = 2.361    2 NG/ML = .535    AVE + 3 X SD = .077

**********************************************************************

| REF# | EX | DATE | LAB # | ITEM-STAIN | RSLT 1 | RSLT 2 | S | REMARK |
|------|-----|------|-------|------------|--------|--------|---|--------|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | FY | 6/13/97 | 70521022 | Q-11-1 | OK | .0001 | — | Park Police DC |
| 18 | FY | 6/13/97 | 70521022 | Q-12-1 | OK | .0001 | — | |

# *** P-30 ELISA ***

PLATE #: 970013002    DISK VOLUME :    . TODAY'S DATE: 6|19|97

CONTROLS: 20 NG/ML= 1.551    2 NG/ML= .441    AVE + 3 X SD= .105

6 X SD = .131

**********************************************************************

| REF# | EX | DATE | LAB # | ITEM-STAIN | RSLT 1 | RSLT 2 | S | REMARK |
|---|---|---|---|---|---|---|---|---|
| 1 | FY | 061397 | 70521022 S | 13-1 | OK | .030 | — | Park Police, DC |
| 2 | | | | 14-1 | OK | .035 | — | |
| 3 | | | | 15-1 | OK | .041 | — | |
| 4 | | | | K | OK | 2.709 | + | KP |
| 5 | | | | K | OK | .032 | — | KN |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |

— 70521022 FY —

Elliott-90

# *** P-30 ELISA ***

PLATE #: 9700210001    DISK VOLUME :    TODAY'S DATE: 6|27|97

CONTROLS: 20 NG/ML= 1.833 552 (U) 2 NG/ML= .353    6×SD= .183
AVE + 3 X SD= .144

************************************************************

| REF# | EX | DATE | LAB # | ITEM-STAIN | RSLT 1 | RSLT 2 | S | REMARK |
|------|-----|------|-------|------------|--------|--------|---|--------|
| 1 | FY | 06-26-97 | 705 21022 | Q2-1 | OK | .052 | – | 115 Park Police |
| 2 | | | | Q2-1C | OK | .056 | – | |
| 3 | | | | KP | OK | 2.772 | + | |
| 4 | | | | KN | OK | .055 | – | |
| 5 | | | | Q5-9S | OK | .059 | – | |
| 6 | | | | Q6-8S | OK | .056 | – | |
| 7 | | | | Q6-1C | OK | .050 | – | |
| 8 | | | | KP | OK | 2.750 | + | |
| 9 | | | | KN | OK | .036 | – | |
| 10 | | | | Q7-4S | OK | .047 | – | |
| 11 | | | | Q7-1C | OK | .045 | – | |
| 12 | | | | Q7-5S | OK | .045 | – | |
| 13 | | | | Q7-14S | OK | .049 | – | |
| 14 | | | | Q7-16S | OK | .044 | – | |
| 15 | | | | Q7-17S | OK | .048 | – | |
| 16 | | | | Q7-33S | OK | .036 | – | |
| 17 | | | | KP | OK | 2.780 | + | |
| 18 | | | | KN | OK | .029 | – | |

Elliott-91

## *** P-30 ELISA ***

PLATE #: 97062A001   DISK VOLUME :      TODAY'S DATE: 6/21/97

CONTROLS: 20 NG/ML= 1.600   2 NG/ML= .088   6x50 = .124.
AVE + 3 X SD= .103

**************************************************************

| REF# | EX | DATE | LAB # | ITEM-STAIN | RSLT 1 | RSLT 2 | S | REMARK |
|------|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 5 | | | | | | | | |
| 6 | | | | | | | | |
| 7 | | | | | | | | |
| 8 | | | | | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |
| 11 | | | | | | | | |
| 12 | | | | | | | | |
| 13 | | | | | | | | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | FV | 762597 | 70521022 | Q2-1 | OK | .014 | — | 115 Pack Pouce |
| 18 | ↓ | ↓ | ↓ | Q2-1C | OK | .021 | — | |

Elliott-92

# *** P-30 ELISA ***

PLATE # 970625001    DISK VOLUME :    TODAY'S DATE: 6/26/97

6 X SD = .103

CONTROLS: 20 NG/ML = 1.4916   2 NG/ML = .A2A   AVE + 3 X SD = .08A

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| REF# | EX | DATE | LAB # | ITEM-STAIN | RSLT 1 | RSLT 2 | S | REMARK |
|------|----|----|----|----|----|----|----|----|
| 1 | FY | 06-25-97 | 70521022 | KP | OK | 2.786 | + | US Park Police |
| 2 | | | | KN | OK | .040 | – | |
| 3 | | | | Q5-9S | OK | .043 | – | |
| 4 | | | | Q6-8S | OK | .037 | – | |
| 5 | | | | Q6-1C | OK | .043 | – | |
| 6 | | | | KP | OK | 2.785 | + | |
| 7 | | | | KN | OK | .041 | – | |
| 8 | | | | Q7-4S | OK | .042 | – | |
| 9 | | | | Q7-1C | OK | .026 | – | |
| 10 | | | | Q7-5S | OK | .026 | – | |
| 11 | | | | Q7-14S | OK | .024 | – | |
| 12 | | | | Q7-16S | OK | .030 | – | |
| 13 | | | | Q7-33S | OK | .025 | – | |
| 14 | | | | KP | OK | .026 | – | |
| 15 | | | | KN | OK | 2.783 | + | |
| 16 | | | | | | | | Rerun because KP + KN switched |
| 17 | | | | | | | | |
| 18 | | | | | | | | |

Elliott-93

7-163 (Rev. 10-28-93)

## LIQIUD BLOOD EXAMINATION

Lab # _70521022  S GX FY_          Exam Date _6/13/97_

Contributor _US Park Police, DC_          Specimen # _K1_

_____          Date on Tube _none_

### SOURCE INDIVIDUAL

Name [                    ]          b7C -2
                                     b6 -2          Age _____

☒ Victim      ☐ Suspect          Sex _____

Witness/Other _____          Ethnic Origin _____

_____          _____

### SAMPLE INFORMATION

Type of Vial:          ☐ Red Top      ☒ Purple Top      ☐ Other _____

Sample Quality:          ☐ Good      ☐ Fair      ☐ Poor

Serum Cell Seperation:      ☐ Good      ☐ Fair      ☐ Poor

Remarks: _One purple top tube, not labelled, 500 ul of_
_sample were used to make dried blood swatch_

_____

|  | PGM | Hp | Gc |
|---|---|---|---|
| Results | _____ | _____ | _____ |
| Date Run | _____ | _____ | _____ |
| Other | _____ | _____ | _____ |

Elliott-94

FBI/DOJ

7-163 (Rev. 10-28-93)

## LIQIUD BLOOD EXAMINATION

Lab # _705a10aa S 6X FY_          Exam Date _6/13/97_

Contributor _US Park Police, DC_      Specimen # _K4_

_____          Date on Tube _3/27/97_

### SOURCE INDIVIDUAL

Name _Damon Elliott_             Age _____

☐ Victim   ☒ Suspect             Sex _____

Witness/Other _____    Ethnic Origin _____

_____          _____

### SAMPLE INFORMATION

Type of Vial:         ☐ Red Top    ☒ / Purple Top    ☒ / Other _Yellow_

Sample Quality:       ☐ Good       ☐ Fair           ☐ Poor

Serum Cell Seperation: ☐ Good      ☐ Fair           ☐ Poor

Remarks: _Purple top tube labelled "Elliot, Damon, 3/27/97"._
_500 ul of sample was used to make a dried_
_blood swatch._

|           | PGM | Hp | Gc |
|-----------|-----|-----|-----|
| Results   | _____ | _____ | _____ |
| Date Run  | _____ | _____ | _____ |
| Other     | _____ | _____ | _____ |

Elliott-95

FBI/DOJ

*Trial July 29*

7-2 (Rev. 2-21-91)

RECORDED          **FEDERAL BUREAU OF INVESTIGATION**    5/21/97
6/6/97            **UNITED STATES DEPARTMENT OF JUSTICE**
kmk                         Laboratory Work Sheet                          b6 -1
                                                                          b7C -1

To:    Mr. [              ]        b6 -3      Date:  6/6/97
       Acting Commander          b7C -3
       Criminal Investigations Branch
       United States Park Police
       Headquarters              FBI File No. 95A-HQ-1214942
       1100 Ohio Drive, SW
       Washington, DC 20242      Lab No.   70521022 S GX FY


Reference:


Your No.    W3415 (NCR-PPO)

Re:   DAMON ELLIOTT - SUSPECT;        b6 -2
      [              ]- VICTIM;       b7C -2
      SEXUAL ASSAULT



Specimens received:    May 21, 1997            *Rec'd Q11-Q15→ Cuttings bar*
                                                      *K1, K4   6/13/97*
Specimens:

Q1     Brassiere (#2)                          *Q-Q9   6/10/97*
                                                   *sealing complete*
Q2     Panties (#3)                                     *6/24/97*

Q3     Jeans (#4)                              *TO PCR -  July 29, trial*
                                                   *K1, K4, 7/1/97*
Q4     Shirt (#5)                                  *Q5-9S, Q6-8S,*
                                                   *Q6-9S, Q7-17S,*
Q5     Sheet (#6)                                  *Q7-4S, Q7-5S*

Q6     Pillow case (#7)                        *No Differentials for FY*

Q7     Sheet (#13)

Q8-Q9  Paper towels (#14-#15)

Q10    Telephone (#12)


Page 1                                         (Over)

Elliott-96

Q11        Oral swab (#1)

Q12-Q15    Vaginal swabs (#1)

Q16        Pubic hair combings from DAMON ELLIOTT (#16)

K1         Liquid blood sample from [                    ](#1) Dried 6/13/97

K2         Pubic hair sample from[                    ] (#1)

K3         Head hair sample from[                    ] (#1)

b7C -2
b6 -2

K4         Liquid blood sample from DAMON ELLIOTT (#16) Dried 6/13/97

K5         Pubic hair sample from DAMON ELLIOTT (#16)

K6         Head hair sample from DAMON ELLIOTT (#16)

K7         Saliva sample from DAMON ELLIOTT (#16)

NE#1       SAC intake record

NE#2       Control swabs from sexual assault kit

NE#3-#9    Unused items from sexual assault kit

Elliott-97



# United States Department of the Interior

### NATIONAL PARK SERVICE
### UNITED STATES PARK POLICE
Headquarters
1100 Ohio Drive, SW
Washington, D.C. 20242

IN REPLY REFER TO:

W3415 (NCR-PPO)

70521022

CASE: 2215-97  C/N'S  MAY 21 1997
MCL: 15-97

Mr. Louis J. Freeh, Director
Federal Bureau of Investigation
935 Pennsylvania Avenue, N.W.
Washington, D.C. 20535

Attention: Forensic Unit

Dear Sir:

Reference: Sexual Assault

Victim(s): ███████████ (Juvenile)

Suspect(s): ELLIOT, Damon

b6 -2
b7C -2

We are currently investigating a sexual assault that occurred on January 21 in building #22 on the Agricultural Research Center in Beltsville Maryland. The suspect, who is known to the residents, demanded and was given a sandwich and drink. After eating, the suspect proceeded to the upstairs bedroom of the 16 year old victim where he assaulted her. During the assault, the suspect struck various areas of the victims' body with his fists and he bit her hand. He then forced her to submit to vaginal intercourse. Just after the suspect penetrated the victim, the telephone rang and she pushed the suspect off of her to answer the telephone. The suspect responded by ripping the receiver cord from the phone. The victim states that the suspect did not ejaculate.

The following items of evidence are being submitted for your examination:

| ITEM | RECOVERED FROM |
|---|---|
| #1- Sexual Assault Kit | Victim |
| #2- Brown bag containing bra | Victim |
| #3- Brown bag containing panties | Victim |
| #4- Brown bag containing one pair of blue jeans | Victim |
| #5- Brown bag containing green/black striped shirt | Victim |

98

#6-  Bed sheet, lavender color     Victim's bed
#7-  Pillowcase, lavender color    Victim's bed
#12- Model #SW204 telephone    Victim's bedroom
#13- Brown bed sheet with stain    Victim's bed
#14- Crumpled paper towels     Victim's bed
#15- Crumpled paper towels     Victim's bed
#16- Sexual assault kit      Suspect

It would be greatly appreciated if the following tests and/or examinations could be performed:

- Could the appropriate tests and examinations for sexual assault cases be performed on item#1?
- If any hairs dissimilar to the victim's are found, could they be compared to the pulled hairs of the suspect?
- Could items #2,#3,#4,#5,#6, #7,#13,#14, and#15 be examined for the presence of hairs/fibers and body fluids, specifically semen stains?
- If semen is found, could blood grouping and/or a DNA profile be established and compared to the suspect?
- Could item#12 be examined to determine what method was used to disconnect the handset cord from the receiver body?
- Could you please perform any additional examinations that you may deem necessary.

These items have not and will not be examined by any other expert. Please make the results of your examinations available to Major      b6 -3
[ ] Commander, Criminal Investigations Branch.     b7C -3

Thank you for your assistance.

Sincerely

               b6 -3
               b7C -3

ACTNG
CNDR.
           | Major
Commander, Criminal Investigations Branch

99

**SAMPLE DATA**

**LAB#: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**US PARK POLICE**
**DATE: 7/7/97**

**ITEM**

**DESCRIPTION**

**Q5-9S (Sheet)**

Slightly stained piece of dark pink cotton type
fabric.
1. Consumed for analysis.

**Q6-8S (Pillow case)**

Slightly stained piece of dark pink cotton type
fabric.
1. 2cm x 1.5cm cutting from end of swatch.

**Q6-9S (Pillow case)**

Small slightly stained piece of dark pink cotton
type fabric.
1. Consumed for analysis.

**Q7-4S (Sheet)**

Slightly stained piece of dark pink cotton type
fabric.
1. 2cm x 2cm enlargement cutting of area
previously cut on edge.

**Q7-5S (Sheet)**

Slightly stained piece of dark pink cotton type
fabric.
1. 2cm x 2cm enlargement cutting of area
previously cut on edge.

**Q7-17S (Sheet)**

Moderately stained piece of dark pink cotton type
fabric.
1. 1cm x 1.5cm cutting from edge.

**QB Question blank**

**K1 Blood sample from** [REDACTED]

Stained piece of white cotton type fabric.
1. 5mm x 5mm cutting from swatch.

b7C -2
b6 -2

**K4 Blood sample from Damon Elliott**

Stained piece of white cotton type fabric.
1. 5mm x 5mm cutting from swatch.

**KB Known blank**

Elliott-100

# PCR EXTRACTION DATA    LAB#: 70521022 S GX FY
## CONTRIBUTOR: WASHINGTON, DC USPP

**SPECIMEN EXTRACTION:**
Date Q's: 7/7/97
Date K's: 7/7/97
Comments: Phenol extraction

**SLOT BLOT:**
Date: 7/8/97
Biodyne A Membrane Lot#: 092641

**SLOT BLOT HYBRIDIZATION:**
Date: 7/8/97
Chemiluminescence Probe Lot#: JDXC02

**LUMOGRAPHY:**
Date: 7/8/97
Back film: 45 min.
Front film: 1 hr. 45 min.

Elliott-101

# SLOT BLOT DATA

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**DATE: 7/8/97**

**MEMBRANE: 70521022 FY**

| | | | | | |
|---|---|---|---|---|---|
| **20 ng** | EMPTY | Q5-9S *20ng | | | **0.1 ng** |
| **10 ng** | K1 4ng | Q6-8S 4ng | | | **0.2 ng** |
| **4 ng** | K4 10ng | Q6-9S 2ng | | | **0.4 ng** |
| **2ng** | KB — | Q7-4S <.1ng | | | **1ng** |
| **1 ng** | | Q7-5S .1ng | | | **2 ng** |
| **0.4 ng** | | Q7-17S 4ng | | | **4 ng** |
| **0.2 ng** | | QB — | | | **10 ng** |
| **0.1 ng** | | | | | **20 ng** |

Plate 20ul of K1, K4 and KB.

Plate 10ul of QB.

Plate 2ul of Q5-9S, Q6-8S, Q6-9S, Q7-4S, Q7-5S and Q7-17S.

*Dilute to amplify: 2μl sample + 18μl TE⁴ = 20μl total

Elliott-102

# AMPLIFICATION DATA

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**US PARK POLICE**

| SAMPLE | AMPLIFIED MASS (ng) | VOLUME SAMPLE (ul) | VOLUME WATER (ul) | LOCI | AMPLIFICATION DATE |
|---|---|---|---|---|---|
| K1 | 4ng | 20μl | — | PM/DQA1 | 7/9/97 |
| K4 | 4ng | 8μl | 12μl | | |
| KB | — | 20μl | — | | |
| Q5-9S | 4ng | 4μl | 16μl | | |
| Q6-8S | 4ng | 2μl | 18μl | | |
| Q6·9S | 4ng | 4μl | 16μl | | |
| Q7-4S | <1ng | 20μl | — | | |
| Q7-5S | 1ng | 20μl | — | | |
| Q7-17S | 4ng | 2μl | 18μl | | |
| QB | — | 20μl | — | | |
| | | | | | |
| | | | | | |
| K1 | 3ng 2ng | 15μl | 5μl | D1S80 | 7/9/97 |
| K4 | 3ng | 6μl | 14μl | | |
| KB | — | 20μl | — | | |
| Q5-9S | 3ng | 3μl | 17μl | | |
| Q6-8S | 2ng | 1μl | 19μl | | |
| Q6-9S | 2ng | 2μl | 18μl | | |
| Q7-17S | 2ng | 1μl | 19μl | | |
| QB | — | 20μl | — | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Elliott-103

## POLYMARKER (PM) + DQA1
## AMPLIFICATION DATA

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**

**AMPLIFICATION:**
 Date: 7/9/97
 Thermal Cycler Number: 3
 Block Positions:

|   | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| **A** | ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |
| **B** | KI | K4 | KB | Q5-9 | Q6-8 | Q6-9 | Q7-4 | Q7-5 |
| **C** | Q7-17 | QB | ___ | ___ | ⊕ | ⊖ | JLQ | ___ |
| **D** | ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |
| **E** | ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |
| **F** | ___ | ___ | ___ | ___ | ___ | ___ | ___ | ___ |

**POST AMPLIFICATION TEST GEL**
 Date: 7/9/97

**PM + DQA1 STRIP HYBRIDIZATION**
 Date: 7/9/97
 Kit Lot: G0610

Elliott-104

# POLYMARKER (PM) + DQA1
## POST AMPLIFICATION
### TEST GEL

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**DATE: 7/9/97**

# of bands
present



1. DNA MW MARKER V
2. K1
3. K4
4. KB
5. Q5-9S
6. Q6-8S
7. Q6-9S
8. Q7-4S
9. Q7-5S
10. Q7-17S
11. QB
12. + control
13. - control
14. DNA MW MARKER V
15. DNA MW MARKER V
16. JLQ control
17.
18.
19.
20.
21.
22.
23.
24.
25.
26.
27.
28. DNA MW MARKER V





# PM DOT BLOT RESULTS

LAB#: 70521022 S GX FY
CONTRIBUTOR: WASHINGTON, DC
DATE: 7/9/97





Elliott-106



# DQ ALPHA DOT BLOT RESULTS

**LAB#: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**DATE: 7/9/97**





# D1S80 + AMELOGENIN
## AMPLIFICATION DATA

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
US PARK POLICE

**AMPLIFICATION:**
Date: 7/9/97
Thermal Cycler Number: 5
Block Positions:

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 12 | | | | | | | | |
| 11 | | | | | | | | |
| 10 | | | | | | | | |
| 9  | | | | | | | | |
| 8  | | | | | | | | |
| 7  | | | | | | | | |
| 6  | | | | | | | | |
| 5  | GD | | | G | G | MG | | |
| 4  | | M | M | KB | GGD | GGG | GGD | GDDD |
| 3  | | | | | | | | |
| 2  | | | | | | | | |
| 1  | | | | | | | | |

**NOTCH**

ELECTROPHORESIS:
Date: 7/9/97

REAGENT LOT NUMBERS:
10x Buffer: F2447
dNTPs: G0135
D1S80 Primer A: 6333-001
D1S80 Primer B: 6333-002
Amelogenin Primer Mix: 473252
Taq Polymerase: F2334
D1S80 Ladder: F2155
Amelogenin Ladder: 4732415

Elliott-108



**D1S80 GEL RESULTS**       **LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON,**
**DC**
**DATE: 7/9/97**





# D1S80 GEL FORMAT

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**DATE: 7/9/97**

GEL NUMBER: 1

ELECTROPHORETIC TANK NUMBER: 3

| LANE | SAMPLE DESCRIPTION | ALLELES PRESENT | | | |
|---|---|---|---|---|---|
| | | READER #1 | INITIALS | READER #2 | INITIALS |
| 1 | NEGATIVE | ∅ | MG | ∅ | KG |
| 2 | ALLELIC LADDER | OK | | OK | |
| 3 | K562 | 18,29 xx | | 18,29 xx | |
| 4 | JLQ | 17,30 xy | | 17,30 xy | |
| 5 | ALLELIC LADDER | OK | | OK | |
| 6 | K1 | 17, 21 xx 17, 22 | | 17, 21 xx | |
| 7 | K4 | 18,28 xy | | 17,28 xy | |
| 8 | ALLELIC LADDER | OK | | OK | |
| 9 | KB | ∅ | | ∅ | |
| 10 | Q5-9 | 17,21 xx | | 17,21 xx | |
| 11 | ALLELIC LADDER | OK | | OK | |
| 12 | Q6-8 | (17), 21,24 xx | | 17w 21,24 xx | |
| 13 | Q6-9 | 21,24 xx | | 21,24 xx | |
| 14 | ALLELIC LADDER | OK | | OK | |
| 15 | Q7-17 | 17,21 xx | | 17,21 xx | |
| 16 | QB | ∅ | | ∅ | |
| 17 | ALLELIC LADDER | OK | | OK | Elliott-110 |
| 18 | BLANK | — | ↓ | — | ↓ |

# CR TYPING RESULTS

Positive Control: ✓
Amplification Blank: ✓
JLQ Control: ✓

**LAB #: 70521022 S GX FY**
**CONTRIBUTOR: WASHINGTON, DC**
**DATE:**

| SAMPLE | ALLELES DETECTED | | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | LDLR | GYPA | HBGG | D7S8 | GC | DQA1 | D1S80 | AMELOGENIN | |
| K1 | BB | BB | AB | AB | AB | 1.2, 1.3 | 17, 21 | XX | |
| K4 | AA | AB | AB | AA | AC | 3, 4.1 | 17, 28 | XY | |
| KB | — | — | — | — | — | — | — | — | |
| | | | | | | | | | |
| Q5-9 | BB | BB | AB | AB | AB | 1.2, 1.3, (4.1) | 17, 21 | XX | |
| Q6-8 | aB | AB | aBC | Ab | aBC | 1.2, 1.3, 4.1 | (17), 21, 24 | XX | |
| Q6-9 | aB | AB | aC | Ab | aBC | * | 21, 24 | XX | * DQA1: 1.2, 1.3, 4.1, (4.2/4.3) |
| Q7-4 | aB | AB | aBC | AB | ABC | * | | | * DQA1: 1.2, (1.3, 4.1) |
| Q7-5 | Ab | AB | ABC | AB | ABC | * | | | * DQA1: (4.1), 1.2, (1.3), 4.1, (3) |
| Q7-17 | | | | | | | | | |
| Q7-17 | BB | BB | AB | AB | AB | 1.2, 1.3 | 17, 21 | XX | |
| QB | — | — | — | — | — | — | — | — | |
| | | | | | | | | | |
| ① | BB | AB | AA | AB | BB | 1.1, 4.1 | | | |
| ⊖ | — | — | — | — | — | — | — | — | |
| JLQ | AB | AB | BB | AA | CC | | 17, 30 | XY | |
| K562 | | | | | | | 18, 29 | XX | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | Elliott=111 |

Lower case/parentheticated entries = weaker than predominant results
Underlined " " " = much weaker "  "

RMG

July 15, 1997        **Popstats 4.3.2 DNA Profile**        Page 1

```
Fixed Bin:   Unrelated Individuals
Database:    H:\CODISII\POPDATA\FBI
Analyst:     [                    ]
Boundaries:  0        2000      10000
Windows:     > 0.050  <> 0.050  <> 0.050
```

```
b7C -1
b6 -1
```

```
Known Specimen:
     K1, Q7-17
```

**Population Group:  CAU**

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus LDLR Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 5.470E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 5.470E-01 |
| | | | | | | Probability for Locus LDLR: | | | 2.9921E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GYPA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 4.160E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 4.160E-01 |
| | | | | | | Probability for Locus GYPA: | | | 1.7306E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus HBGG Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 4.700E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 4.700E-01 |
| Locus HBGG Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 5.240E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 5.240E-01 |
| | | | | | | Probability for Locus HBGG: | | | 4.9256E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D7S8 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 6.150E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 6.150E-01 |
| Locus D7S8 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 3.850E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 3.850E-01 |
| | | | | | | Probability for Locus D7S8: | | | 4.7355E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GC Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 2.570E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 2.570E-01 |
| Locus GC Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 1.720E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 1.720E-01 |
| | | | | | | Probability for Locus GC: | | | 8.8408E-02 |

July 15, 1997                    **Popstats 4.3.2 DNA Profile**                    Page :

Fixed Bin:    Unrelated Individuals                                    b7C -1
Database:     H:\CODISITI\POPDATA\FBI                                  b6 -1
Analyst:
Boundaries:   0         2000        10000
Windows:      > 0.050   <> 0.050   <> 0.050

Known Specimen:
    K1, Q7-17

---

**Population Group:  CAU Continued**

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus DQALPHA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 1.2 | N/A | N/A | | | | | | 1.780E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 1.780E-01 |
| Locus DQALPHA Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 1.3 | N/A | N/A | | | | | | 6.400E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 6.400E-02 |
| | | | | | | Probability for Locus DQALPHA: | | | 2.2784E-02 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D1S80 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 17 | N/A | N/A | | | | | | ~~2.000E-03~~ *0.004* ✎ |
| | | | | | | Highest Probability for Allele 1: | | | 2.000E-03 |
| Locus D1S80 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 21 | N/A | N/A | | | | | | 2.100E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 2.100E-02 |
| | | | | | | Probability for Locus D1S80: | | | ~~8.1000E-05~~ ✎ |

**Probability for Population Group CAU:** ~~2.0436E-09~~ ✎ = 1 in ~~489,342,400~~ ✎

*See following spreadsheet for freq. calculation.*

Elliott-113

July 15, 1997                 **Popstats 4.3.2 DNA Profile**                 Page 3

Fixed Bin:   Unrelated Individuals
Database:    H:\CODISII\POPDATA\FBI
Analyst:                                        b7C −1
Boundaries:  0          2000      10000         b6 −1
Windows:     > 0.050   <> 0.050  <> 0.050

Known Specimen:
     K1, Q7-17

---

## Population Group:   BLK

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus LDLR Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 7.760E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 7.760E-01 |
| | | | | | | Probability for Locus LDLR: | | | 6.0218E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GYPA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 5.210E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 5.210E-01 |
| | | | | | | Probability for Locus GYPA: | | | 2.7144E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus HBGG Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 5.070E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 5.070E-01 |
| Locus HBGG Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 1.970E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 1.970E-01 |
| | | | | | | Probability for Locus HBGG: | | | 1.9976E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D7S8 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 6.140E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 6.140E-01 |
| Locus D7S8 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 3.860E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 3.860E-01 |
| | | | | | | Probability for Locus D7S8: | | | 4.7401E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GC Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 1.030E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 1.030E-01 |
| Locus GC Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 7.070E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 7.070E-01 |
| | | | | | | Probability for Locus GC: | | | 1.4564E-01 |

Elliott-114

July 15, 1997                 **Popstats 4.3.2 DNA Profile**                 Page

<u>Fixed Bin:</u>    Unrelated Individuals
<u>Database:</u>    H:\CODISII\POPDATA\FBI                                  b7C -1
<u>Analyst:</u>                                                            b6 -1
<u>Boundaries:</u>    0        2000      10000
<u>Windows:</u>      > 0.050   <> 0.050   <> 0.050

<u>Known Specimen:</u>
     K1, Q7-17

---

## Population Group:  BLK Continued

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus DQALPHA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 1.2 | N/A | N/A | | | | | | 2.810E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 2.810E-01 |
| Locus DQALPHA Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 1.3 | N/A | N/A | | | | | | 4.900E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 4.900E-02 |
| | | | | | | Probability for Locus DQALPHA: | | | 2.7538E-02 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D1S80 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 17 | N/A | N/A | | | | | | 2.800E-02 |
| | | | | | | Highest Probability for Allele 1: | | | 2.800E-02 |
| Locus D1S80 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 21 | N/A | N/A | | | | | | 1.150E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 1.150E-01 |
| | | | | | | Probability for Locus D1S80: | | | 6.4400E-03 |

**Probability for Population Group BLK: 3.9975E-07 = 1 in 2,501,533**

Elliott-115

July 15, 1997                 **Popstats 4.3.2 DNA Profile**                 Page 5

<u>Fixed Bin:</u>    Unrelated Individuals
<u>Database:</u>    H:\CODISII\POPDATA\FBI
<u>Analyst:</u>
<u>Boundaries:</u>    0        2000        10000
<u>Windows:</u>    > 0.050    <> 0.050    <> 0.050

<u>Known Specimen:</u>
    K1, Q7-17

b7C -1
b6 -1

---

**Population Group:    SEH**

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus LDLR Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 5.850E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 5.850E-01 |
| | | | | | | Probability for Locus LDLR: | | | 3.4222E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GYPA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 4.680E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 4.680E-01 |
| | | | | | | Probability for Locus GYPA: | | | 2.1902E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus HBGG Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 4.260E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 4.260E-01 |
| Locus HBGG Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 5.480E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 5.480E-01 |
| | | | | | | Probability for Locus HBGG: | | | 4.6690E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D7S8 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 5.850E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 5.850E-01 |
| Locus D7S8 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 4.150E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 4.150E-01 |
| | | | | | | Probability for Locus D7S8: | | | 4.8555E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus GC Allele No 1 | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 2.770E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 2.770E-01 |
| Locus GC Allele No 2 | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 2.230E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 2.230E-01 |
| | | | | | | Probability for Locus GC: | | | 1.2354E-01 |

Elliott-116

July 15, 1997

# Popstats 4.3.2 DNA Profile

Page 6

<u>Fixed Bin:</u>   Unrelated Individuals
<u>Database:</u>   H:\CODISII\POPDATA\FBI
<u>Analyst:</u>
<u>Boundaries:</u>   0        2000      10000
<u>Windows:</u>    > 0.050   <> 0.050   <> 0.050

b7C -1
b6 -1

<u>Known Specimen:</u>
    K1, Q7-17

## Population Group:   SEH Continued

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus DQALPHA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 1.2 | N/A | N/A | | | | | | 1.750E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 1.750E-01 |
| Locus DQALPHA Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 1.3 | N/A | N/A | | | | | | 8.300E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 8.300E-02 |
| | | | | | | Probability for Locus DQALPHA: | | | 2.9050E-02 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D1S80 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 17 | N/A | N/A | | | | | | 1.200E-02 |
| | | | | | | Highest Probability for Allele 1: | | | 1.200E-02 |
| Locus D1S80 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 21 | N/A | N/A | | | | | | 3.000E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 3.000E-02 |
| | | | | | | Probability for Locus D1S80: | | | 7.2000E-04 |

**Probability for Population Group SEH: 4.3909E-08 = 1 in 22,774,520**

Elliott-117

July 15, 1997 **Popstats 4.3.2 DNA Profile** Page 7

Fixed Bin: Unrelated Individuals
Database: H:\CODISII\POPDATA\FBI
Analyst:
Boundaries: 0        2000      10000
Windows: > 0.050   <> 0.050   <> 0.050

b7C −1
b6 −1

Known Specimen:
    K1, Q7-17

---

Population Group: SWH

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| **Locus LDLR Allele No 1** | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 4.380E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 4.380E-01 |
| | | | | | | Probability for Locus LDLR: | | | 1.9184E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| **Locus GYPA Allele No 1** | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 3.440E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 3.440E-01 |
| | | | | | | Probability for Locus GYPA: | | | 1.1834E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| **Locus HBGG Allele No 1** | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 3.440E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 3.440E-01 |
| **Locus HBGG Allele No 2** | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 6.090E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 6.090E-01 |
| | | | | | | Probability for Locus HBGG: | | | 4.1899E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| **Locus D7S8 Allele No 1** | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 6.820E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 6.820E-01 |
| **Locus D7S8 Allele No 2** | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 3.180E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 3.180E-01 |
| | | | | | | Probability for Locus D7S8: | | | 4.3375E-01 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| **Locus GC Allele No 1** | | | | | | | | | |
| K1, Q7-17 | A | N/A | N/A | | | | | | 2.710E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 2.710E-01 |
| **Locus GC Allele No 2** | | | | | | | | | |
| K1, Q7-17 | B | N/A | N/A | | | | | | 2.080E-01 |
| | | | | | | Highest Probability for Allele 2: | | | 2.080E-01 |
| | | | | | | Probability for Locus GC: | | | 1.1274E-01 |

Elliott-118

July 15, 1997          **Popstats 4.3.2 DNA Profile**          Page:

<u>Fixed Bin:</u>   Unrelated Individuals
<u>Database:</u>   H:\CODISII\POPDATA\FBI
<u>Analyst:</u>
<u>Boundaries:</u>   0      2000      10000
<u>Windows:</u>   > 0.050   <> 0.050   <> 0.050

<u>Known Specimen:</u>
     K1, Q7-17

b7C -1
b6 -1

## Population Group:  SWH Continued

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus DQALPHA Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 1.2 | N/A | N/A | | | | | | 1.370E-01 |
| | | | | | | Highest Probability for Allele 1: | | | 1.370E-01 |
| Locus DQALPHA Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 1.3 | N/A | N/A | | | | | | 4.300E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 4.300E-02 |
| | | | | | | Probability for Locus DQALPHA: | | | 1.1782E-02 |

| Specimen ID | Base Pair | Lo Lim | Hi Lim | Lo Bin | Hi Bin | Lo Prob | Hi Prob | LP Bin | Lb Prob |
|---|---|---|---|---|---|---|---|---|---|
| Locus D1S80 Allele No 1 | | | | | | | | | |
| K1, Q7-17 | 17 | N/A | N/A | | | | | | ~~3.000E-03~~ *0.015* |
| | | | | | | Highest Probability for Allele 1: | | | ~~3.000E-03~~ |
| Locus D1S80 Allele No 2 | | | | | | | | | |
| K1, Q7-17 | 21 | N/A | N/A | | | | | | 2.500E-02 |
| | | | | | | Highest Probability for Allele 2: | | | 2.500E-02 |
| | | | | | | Probability for Locus D1S80: | | | ~~1.5000E-04~~ |

**Probability for Population Group SWH: ~~8.2203E-10~~ = 1 in ~~1,216,507,000~~**
*(handwritten: Avg)*      *(handwritten: Avg)*

*(handwritten note:)* See following spreadsheet for Freq. calculations

Profile Frequency Calculations
70521022 S GX FY

|  | African-American | | With theta | Caucasian | | With theta |
|---|---|---|---|---|---|---|
| LDLR | BB | | 0.6039 | | | 0.3017 |
| GYPA | BB | | 0.2739 | | | 0.1755 |
| HBGG | AB | | 0.1998 | | | 0.4926 |
| D7S8 | AB | | 0.474 | | | 0.4736 |
| GC | AB | | 0.1456 | | | 0.08841 |
| DQA1 | 1.2, 1.3 | | 0.02754 | | | 0.0228 |
| D1S80 | 17, 21 | | 0.00644 | | | 0.000168 |
| TOTALS | | | 4.05E-07 | | | 4.18E-09 |
| INVERSE | | | 2472054 | | | 2.39E+08 |

|  | SE Hispanic | | With theta | SW Hispanic | | With theta |
|---|---|---|---|---|---|---|
| LDLR | | | 0.3447 | | | 0.1943 |
| GYPA | | | 0.2215 | | | 0.1206 |
| HBGG | | | 0.4669 | | | 0.419 |
| D7S8 | | | 0.4856 | | | 0.4338 |
| GC | | | 0.1235 | | | 0.1127 |
| DQA1 | | | 0.0291 | | | 0.01178 |
| D1S80 | | | 0.00072 | | | 0.00075 |
| TOTALS | | | 4.48E-08 | | | 4.24E-09 |
| INVERSE | | | 22324924 | | | 2.36E+08 |

Elliott-120



DNA Multi-Row Case Entry Form

Lab Number:    **70521022**

Collection:    **FY**

Type of Exam:    **Sero**

Violation:    **Sex assault**

Field Off:    **US Park Police, DC**

Serial Number:    **95A-HQ-1214942**

Sample:    **Damon Elliot**

b7C -2
b6 -2

Victim:

Date Delq:

No. of Items:    **0**

Status:

Remarks:    **PE = GX**

Elliott-121

**From:**
**To:**
**Date:**       5/23/97 3:37pm
**Subject:**    AE request- 70521022

b7C -1
b6 -1

*F Y*

Hi Sam-
I'd like an AE, please...
70521022 S GX
95A-HQ-1214942
Damon Elliot - suspect
[                    ]- victim
Sexual assault
Submitted from the US Park Police, Washington DC
Approx. 15 items
Thanks!!

b7C -2
b6 -2

Elliott-122

# LDIS CASE EVALUATION FORM

Examiner Symbols: _FY_

DCMS#_____   Laboratory#(s) _70521022  S  Gx  RY_

_____

Violation(s): _SEXUAL ASSAULT_

Bufile# _95A-4q-1214942_        Number of RFLP analytical gels: _∅_

**CODIS SPECIMEN ID# FOR LDIS:** _____
    **(in entirety)**

## FRAGMENT SIZES

| D2S44 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |
| D17S79 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |
| D1S7 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |
| D4S139 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |
| D10S28 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |
| D5S110 | *** | BAND 1 _____ | Band 3 _____ |
| | | BAND 2 _____ | |

**Examinations Conducted** (please circle):   RFLP   (PCR and/or Serology only)

**Disposition** (please circle):   Match to Victim   Match to Subject   No Match

      Inc/ No Dna   Discontinued

      Unsub with comparable results        Elliott-123

7-1 (Rev. 2-21-91)



# FEDERAL BUREAU OF INVESTIGATION
## WASHINGTON, D. C. 20535



To     Mr. [                    ]
Acting Commander
Criminal Investigations Branch
United States Park Police
Headquarters
1100 Ohio Drive, SW
Washington, DC 20242

Date   July 28, 1997

FBI File No   95A-HQ-1214942

Lab No    70521022 S GX FY HJ

b6 - 3
b7C - 3

Reference

Your No    W3415 (NCR-PPO)

b6 - 2
b7C - 2

Re   DAMON ELLIOTT - SUSPECT;
[                    ] - VICTIM;
SEXUAL ASSAULT

Specimens received    May 21, 1997

Specimens:

Q1       Brassiere (#2)

Q2       Panties (#3)

Q3       Jeans (#4)

Q4       Shirt (#5)

Q5       Sheet (#6)

Q6       Pillow case (#7)

Q7       Sheet (#13)

Q8-Q9    Paper towels (#14-#15)

Q10      Telephone (#12)

Page 1                         (Over)

This Report Is Furnished For Official Use Only

Elliott - 124

Q11          Oral swab (#1)

Q12-Q15      Vaginal swabs (#1)

Q16          Pubic hair combings from DAMON ELLIOTT (#16)


K1           Liquid blood sample from [        ] (#1)

K2           Pubic hair sample from [        ] (#1)     b6-2
                                                         b7C-2
K3           Head hair sample from [        ] (#1)

K4           Liquid blood sample from DAMON ELLIOTT (#16)

K5           Pubic hair sample from DAMON ELLIOTT (#16)

K6           Head hair sample from DAMON ELLIOTT (#16)

K7           Saliva sample from DAMON ELLIOTT (#16)


NE#1         SAC intake record

NE#2         Control swabs from sexual assault kit

NE#3-#9      Unused items from sexual assault kit

        The results of the trace evidence, DNA and metallurgy
examinations are included in this report.  The submitted items
are being returned under separate cover by registered mail.  In
addition to the evidence in the case, any remaining processed DNA
from specimens examined by DNA analysis is also being returned to
you.  The processed DNA can be found in a package marked
"PROCESSED DNA SAMPLES:  SHOULD BE REFRIGERATED/FROZEN".  It is
recommended that these samples be stored in a
refrigerator/freezer and isolated from evidence that has not been
examined.

ELLIOTT-125

7-1a (7-16-96)



# FEDERAL BUREAU OF INVESTIGATION
## WASHINGTON, D. C. 20535

### Report of Examination

| | | |
|---|---|---|
| Examiner Name | | b6-1 b7C-1 |
| Unit | Trace Evidence | |
| FBI File No | 95A-HQ-1214942 | |

| | |
|---|---|
| Date | **July 2, 1997**   b2 |
| Phone No | 202-324-   b7C-1 b6-1 |
| Lab No | 70521022 S GX FY HJ |

**Results of Examinations**

No hairs like the K5 or K6 hairs were found in the debris removed from specimens Q4, Q5 or Q7.  No hairs like the K2 or K3 hairs were found in specimen Q16.  A brown Negroid head hair microscopically dissimilar to the K3 and K6 head hairs was found in the debris removed from specimen Q5.  A Caucasian head hair was found in the debris removed from specimen Q7.  No hairs or no hairs suitable for significant comparison purposes were found on or in specimens Q1 through Q3, Q6, or Q8 through Q15.

Textile fibers of various types and colors were found in the debris removed from specimens Q1 through Q7 and Q16.  These fibers have been preserved on glass microscope slides and in pillboxes for possible future comparisons.

TEU - Page 1 of 1

This Report Is Furnished For Official Use Only

Elliott - 126

7-1a (7-16-96)



# FEDERAL BUREAU OF INVESTIGATION
## WASHINGTON, D. C. 20535

### Report of Examination

| | | | |
|---|---|---|---|
| Examiner Name | | Date | July 18, 1997 |
| Unit | DNA Analysis I | Phone No | 202-324- |
| FBI File No | 95A-HQ-1214942 | Lab No | 70521022 S GX FY |

Results of Examinations:

SEROLOGICAL EXAMINATIONS:

A chemical test for the possible presence of blood was positive on specimen Q5; however, the presence of blood could not be confirmed.

Specimens Q1 through Q4, Q6 through Q9 and Q11 through Q15 were examined for the presence of blood; however, none was found.

Specimens Q1 through Q9 and Q11 through Q15 were examined for the presence of semen; however, none was found.

DNA ANALYSIS RESULTS:

Polymarker (PM), DQA1, and D1S80 types as listed below were detected for the following specimens:

| Specimens | LDLR | GYPA | HBGG | D7S8 | Gc | DQA1 | D1S80 |
|---|---|---|---|---|---|---|---|
| Q7-17 | BB | BB | AB | AB | AB | 1 2, 1.3 | 17, 21 |
| K1 | BB | BB | AB | AB | AB | 1.2, 1.3 | 17, 21 |
| K4 | AA | AB | AB | AA | AC | 3, 4.1 | 17, 28 |

Based on the PM, DQA1, and D1S80 typing results, the source of specimen K1 is included as a potential contributor of the DNA obtained from specimen Q7-17 (a sample from specimen Q7).

DNA1 - Page 1 of 2

This Report Is Furnished For Official Use Only

Elliott-127

The probability of selecting an unrelated individual at random having the same PM, DQA1 and D1S80 types as detected in the questioned specimen is approximately 1 in 2.4 million in the Black population, 1 in 230 million in the Caucasian population, 1 in 22 million in the Southeastern Hispanic population, and 1 in 230 million in the Southwestern Hispanic population.  Also, the DNA typing results for specimen Q5-9 (sample from specimen Q5) indicated the presence of DNA from more than one individual; however, it is noted that the source of K1 is consistent with being the major contributor of the DNA obtained from specimen Q5-9.  The source of K4 can be excluded as a potential contributor to specimens Q7-17 and Q5-9.

The DNA typing results were inconclusive for specimens Q6-8, Q6-9 (samples from specimen Q6) and Q7-4 (sample from specimen Q7); however, the source of specimen K4 can be excluded as a potential contributor of the DNA obtained from these specimens.

The PM and DQA1 typing results were inconclusive for specimen Q7-5 (sample from specimen Q7).

Based on the amelogenin typing results, female DNA was detected in the DNA obtained from specimens Q5-9, Q6-8, Q6-9 and Q7-17.

No other serological or DNA examinations were conducted.

Elliott-128

7-1a (7-16-96)



# FEDERAL BUREAU OF INVESTIGATION
## WASHINGTON, D. C. 20535

### Report of Examination

| | | | |
|---|---|---|---|
| **Examiner Name** | | **Date** | 6/25/97 |
| **Unit** | Materials and Devices | **Phone No** | (202) 324- |
| **FBI File No** | 95A-HQ-1214942 | **Lab No** | 70521022 S GX FY HJ |

b6-1
b7C-1
MuS

b2

b7C-1

b6-1

### Results of Examinations

On the basis of metallurgical examinations of the coiled handset cord and the modular plug from the handset of the Q10 telephone, the cord was concluded to have fractured as the result of tensile (pulling) loading.

MDU - Page 1 of 1

This Report Is Furnished For Official Use Only

Elliott-129